| Defendant: | **Regional Integrated Logistics, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264680 | 12/6/2022 | $94.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265157 | 12/20/2022 | $346.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265143 | 12/20/2022 | $35.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265144 | 12/20/2022 | $40.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265145 | 12/20/2022 | $34.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265146 | 12/20/2022 | $50.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265147 | 12/20/2022 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265141 | 12/20/2022 | $46.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265149 | 12/20/2022 | $139.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265140 | 12/20/2022 | $52.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265150 | 12/20/2022 | $86.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265151 | 12/20/2022 | $382.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265152 | 12/20/2022 | $127.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265153 | 12/20/2022 | $136.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265154 | 12/20/2022 | $25.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265155 | 12/20/2022 | $41.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264965_2 | 12/15/2022 | $34.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265148 | 12/20/2022 | $37.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264976 | 12/15/2022 | $534.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264966 | 12/15/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264967 | 12/15/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264969 | 12/15/2022 | $227.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264971 | 12/15/2022 | $264.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264972 | 12/15/2022 | $79.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264973 | 12/15/2022 | $50.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265142 | 12/20/2022 | $46.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264975 | 12/15/2022 | $385.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265158 | 12/20/2022 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264977 | 12/15/2022 | $534.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264978 | 12/15/2022 | $1,074.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264996 | 12/19/2022 | $210.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264997 | 12/19/2022 | $63.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265137 | 12/20/2022 | $45.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265138 | 12/20/2022 | $61.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265139 | 12/20/2022 | $19.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264974 | 12/15/2022 | $145.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265282 | 12/22/2022 | $630.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265156 | 12/20/2022 | $212.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265275 | 12/22/2022 | $22.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265276 | 12/22/2022 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265277 | 12/22/2022 | $6.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265278 | 12/22/2022 | $26.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265279 | 12/22/2022 | $106.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265220 | 12/21/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265281 | 12/22/2022 | $69.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265219 | 12/21/2022 | $24.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265283 | 12/22/2022 | $319.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265284 | 12/22/2022 | $310.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265285 | 12/20/2022 | $119.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265298 | 12/30/2022 | $77.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265479 | 1/7/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265480 | 1/7/2023 | $350.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265612 | 1/7/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265280 | 12/22/2022 | $24.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265211 | 12/21/2022 | $18.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265159 | 12/20/2022 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265160 | 12/20/2022 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265161 | 12/20/2022 | $1,069.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265162 | 12/20/2022 | $171.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265163 | 12/20/2022 | $517.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265164 | 12/20/2022 | $745.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265221 | 12/21/2022 | $49.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265210 | 12/21/2022 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264968 | 12/15/2022 | $101.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265212 | 12/21/2022 | $13.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265213 | 12/21/2022 | $486.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265214 | 12/21/2022 | $32.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265215 | 12/21/2022 | $22.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265216 | 12/21/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265217 | 12/21/2022 | $221.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265218 | 12/21/2022 | $186.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 265165 | 12/20/2022 | $9.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264751 | 12/8/2022 | $53.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264743 | 12/8/2022 | $102.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264744 | 12/8/2022 | $89.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264745 | 12/8/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264746 | 12/8/2022 | $51.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264747 | 12/8/2022 | $52.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264748 | 12/8/2022 | $97.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264759 | 12/8/2022 | $171.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264750 | 12/8/2022 | $56.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264697 | 12/6/2022 | $153.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264752 | 12/8/2022 | $69.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264753 | 12/8/2022 | $338.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264754 | 12/8/2022 | $143.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264970 | 12/15/2022 | $211.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264756 | 12/8/2022 | $111.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264964 | 12/15/2022 | $47.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264758 | 12/8/2022 | $47.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264749 | 12/8/2022 | $42.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264690 | 12/6/2022 | $58.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264681 | 12/6/2022 | $75.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264682 | 12/6/2022 | $72.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264683 | 12/6/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264684 | 12/6/2022 | $88.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264685 | 12/6/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264686 | 12/6/2022 | $67.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264687 | 12/6/2022 | $70.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264742 | 12/8/2022 | $64.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264689 | 12/6/2022 | $66.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264698 | 12/6/2022 | $326.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264691 | 12/6/2022 | $43.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264692 | 12/6/2022 | $99.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264693 | 12/6/2022 | $252.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264694 | 12/6/2022 | $257.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264695 | 12/6/2022 | $62.32 |

Regional Integrated Logistics, Inc. (2277951)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264696 | 12/6/2022 | $81.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264757 | 12/8/2022 | $11.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264688 | 12/6/2022 | $54.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264957 | 12/15/2022 | $40.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264937 | 12/12/2022 | $951.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264760 | 12/8/2022 | $227.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264949 | 12/12/2022 | $85.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264755 | 12/8/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264953 | 12/15/2022 | $60.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264954 | 12/15/2022 | $81.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264922 | 12/13/2022 | $534.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264956 | 12/15/2022 | $57.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264948 | 12/12/2022 | $56.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264958 | 12/15/2022 | $15.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264959 | 12/15/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264960 | 12/15/2022 | $37.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264961 | 12/15/2022 | $29.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264962 | 12/15/2022 | $43.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264963 | 12/15/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264955 | 12/16/2022 | $62.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264909 | 12/13/2022 | $16.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264905 | 12/13/2022 | $18.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264906 | 12/13/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264907 | 12/13/2022 | $15.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264951 | 12/14/2022 | $843.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264908 | 12/13/2022 | $18.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264921 | 12/13/2022 | $534.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264910 | 12/13/2022 | $19.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264911 | 12/13/2022 | $13.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264919 | 12/13/2022 | $318.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264920 | 12/13/2022 | $95.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264912 | 12/13/2022 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264918 | 12/13/2022 | $110.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264917 | 12/13/2022 | $64.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264916 | 12/13/2022 | $91.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264915 | 12/13/2022 | $30.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264914 | 12/13/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,241.56 | 2/14/2023 | 264913 | 12/13/2022 | $13.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265172 | 12/19/2022 | $191.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265166 | 12/19/2022 | $538.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265167 | 12/19/2022 | $662.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265168 | 12/19/2022 | $416.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265169 | 12/19/2022 | $262.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265170 | 12/19/2022 | $386.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265171 | 12/19/2022 | $183.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265600 | 1/9/2023 | $7.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265476 | 1/5/2023 | $32.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265173 | 12/19/2022 | $170.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265466 | 1/5/2023 | $28.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265598 | 1/9/2023 | $39.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265468 | 1/5/2023 | $15.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265469 | 1/5/2023 | $263.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265470 | 1/5/2023 | $31.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265471 | 1/5/2023 | $340.64 |

Regional Integrated Logistics, Inc. (2277951)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265472 | 1/5/2023 | $745.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265473 | 1/5/2023 | $111.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265464 | 1/5/2023 | $51.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265475 | 1/5/2023 | $393.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265465 | 1/5/2023 | $39.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265485 | 1/7/2023 | $850.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265486 | 1/7/2023 | $765.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265487 | 1/7/2023 | $313.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265592 | 1/9/2023 | $36.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265593 | 1/9/2023 | $68.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265594 | 1/9/2023 | $43.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265595 | 1/9/2023 | $348.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265596 | 1/9/2023 | $296.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265597 | 1/9/2023 | $61.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265599 | 1/9/2023 | $872.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265474 | 1/5/2023 | $209.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265291 | 12/21/2022 | $488.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265174 | 12/19/2022 | $328.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265175 | 12/20/2022 | $639.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265176 | 12/20/2022 | $418.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265177 | 12/20/2022 | $350.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265286 | 12/24/2022 | $926.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265287 | 12/21/2022 | $150.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265288 | 12/21/2022 | $193.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265467 | 1/5/2023 | $17.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265290 | 12/21/2022 | $115.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265463 | 1/5/2023 | $16.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265292 | 12/21/2022 | $576.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265426 | 1/4/2023 | $131.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265429 | 1/4/2023 | $135.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265289 | 12/21/2022 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265427 | 1/4/2023 | $681.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265355 | 1/3/2023 | $67.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265425 | 1/4/2023 | $186.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265424 | 1/4/2023 | $213.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265423 | 1/4/2023 | $6.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265359 | 1/3/2023 | $2.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265358 | 1/3/2023 | $638.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265357 | 1/3/2023 | $29.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265356 | 1/3/2023 | $211.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $15,900.20 | 2/24/2023 | 265428 | 1/4/2023 | $548.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265318 | 1/3/2023 | $38.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265333 | 1/3/2023 | $186.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265314 | 1/3/2023 | $100.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265315 | 1/3/2023 | $72.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265316 | 1/3/2023 | $56.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265317 | 1/3/2023 | $77.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265664 | 1/9/2023 | $1,058.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265690 | 1/11/2023 | $292.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265689 | 1/11/2023 | $19.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265688 | 1/11/2023 | $453.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265687 | 1/11/2023 | $42.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265685 | 1/11/2023 | $47.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265684 | 1/11/2023 | $178.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265683 | 1/11/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265682 | 1/11/2023 | $58.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265681 | 1/11/2023 | $13.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265680 | 1/11/2023 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265629 | 1/10/2023 | $65.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265678 | 1/11/2023 | $76.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265732 | 1/12/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265663 | 1/9/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265662 | 1/9/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265661 | 1/9/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265660 | 1/9/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265659 | 1/9/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265635 | 1/10/2023 | $80.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265634 | 1/10/2023 | $85.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265633 | 1/10/2023 | $65.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265632 | 1/10/2023 | $234.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265631 | 1/10/2023 | $2.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265630 | 1/10/2023 | $6.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265679 | 1/11/2023 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265743 | 1/12/2023 | $472.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 268686 | 1/11/2023 | $8.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265894 | 1/16/2023 | $80.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265893 | 1/16/2023 | $350.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265892 | 1/16/2023 | $10.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265891 | 1/16/2023 | $35.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265890 | 1/16/2023 | $44.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265889 | 1/16/2023 | $12.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265888 | 1/16/2023 | $41.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265887 | 1/16/2023 | $181.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265886 | 1/16/2023 | $52.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265882 | 1/13/2023 | $47.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265691 | 1/11/2023 | $96.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265880 | 1/13/2023 | $21.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265692 | 1/11/2023 | $415.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265331 | 1/3/2023 | $69.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265741 | 1/12/2023 | $136.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265319 | 1/3/2023 | $58.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265739 | 1/12/2023 | $16.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265738 | 1/12/2023 | $9.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265737 | 1/12/2023 | $66.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265736 | 1/12/2023 | $22.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265735 | 1/12/2023 | $1,058.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265734 | 1/12/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265733 | 1/12/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265740 | 1/12/2023 | $207.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265881 | 1/13/2023 | $20.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265329 | 1/3/2023 | $136.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265431 | 1/4/2023 | $371.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265430 | 1/4/2023 | $392.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265421 | 1/4/2023 | $289.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265420 | 1/4/2023 | $289.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265419 | 1/4/2023 | $271.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265418 | 1/4/2023 | $290.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265417 | 1/4/2023 | $796.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265416 | 1/4/2023 | $577.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265415 | 1/3/2023 | $402.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265413 | 1/3/2023 | $675.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265432 | 1/4/2023 | $412.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265330 | 1/3/2023 | $97.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265414 | 1/3/2023 | $375.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265328 | 1/3/2023 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265327 | 1/3/2023 | $301.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265326 | 1/3/2023 | $77.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265325 | 1/3/2023 | $28.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265324 | 1/3/2023 | $68.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265323 | 1/3/2023 | $52.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265322 | 1/3/2023 | $56.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265321 | 1/3/2023 | $60.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265628 | 1/10/2023 | $48.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265742 | 1/12/2023 | $408.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265320 | 1/3/2023 | $53.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265332 | 1/3/2023 | $90.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265623 | 1/10/2023 | $64.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265627 | 1/10/2023 | $19.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265626 | 1/10/2023 | $3.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265625 | 1/10/2023 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265624 | 1/10/2023 | $157.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265434 | 1/4/2023 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265622 | 1/10/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265621 | 1/10/2023 | $88.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265620 | 1/10/2023 | $49.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265619 | 1/10/2023 | $70.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265618 | 1/10/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265617 | 1/10/2023 | $233.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265616 | 1/10/2023 | $8.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265615 | 1/10/2023 | $10.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265462 | 1/5/2023 | $179.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265459 | 1/5/2023 | $184.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265614 | 1/10/2023 | $24.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265460 | 1/5/2023 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265461 | 1/5/2023 | $154.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265478 | 1/7/2023 | $172.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265483 | 1/7/2023 | $200.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265488 | 1/7/2023 | $411.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265489 | 1/7/2023 | $362.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265458 | 1/5/2023 | $778.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265613 | 1/10/2023 | $33.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $21,921.33 | 3/9/2023 | 265484 | 1/7/2023 | $290.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265878 | 1/12/2023 | $615.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265897 | 1/17/2023 | $686.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265700 | 1/11/2023 | $458.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265896 | 1/17/2023 | $1,094.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265895 | 1/17/2023 | $10.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265707 | 1/12/2023 | $457.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265876 | 1/12/2023 | $550.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265883 | 1/13/2023 | $293.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265877 | 1/12/2023 | $692.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266006 | 1/19/2023 | $1,073.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265884 | 1/13/2023 | $291.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266002 | 1/19/2023 | $16.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266003 | 1/19/2023 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266158 | 1/23/2023 | $234.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266005 | 1/19/2023 | $591.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266154 | 1/23/2023 | $18.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266155 | 1/23/2023 | $32.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266156 | 1/23/2023 | $85.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266157 | 1/23/2023 | $34.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266160 | 1/23/2023 | $635.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265611 | 1/9/2023 | $431.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265699 | 1/11/2023 | $267.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266159 | 1/23/2023 | $35.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 266004 | 1/19/2023 | $54.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265604 | 1/9/2023 | $70.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265668 | 1/11/2023 | $308.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265698 | 1/11/2023 | $456.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265601 | 1/9/2023 | $593.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265603 | 1/9/2023 | $455.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265605 | 1/9/2023 | $316.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265606 | 1/9/2023 | $289.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265607 | 1/9/2023 | $312.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265608 | 1/9/2023 | $144.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265609 | 1/9/2023 | $313.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265610 | 1/9/2023 | $570.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265674 | 1/10/2023 | $827.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265677 | 1/11/2023 | $519.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265602 | 1/9/2023 | $374.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265667 | 1/11/2023 | $314.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265675 | 1/10/2023 | $828.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265676 | 1/11/2023 | $583.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265673 | 1/10/2023 | $832.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265672 | 1/11/2023 | $703.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265671 | 1/11/2023 | $521.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265670 | 1/11/2023 | $313.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $18,541.07 | 3/10/2023 | 265669 | 1/11/2023 | $198.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265450 | 1/5/2023 | $42.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265637 | 1/9/2023 | $152.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265452 | 1/5/2023 | $82.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265453 | 1/5/2023 | $230.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265636 | 1/9/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265451 | 1/5/2023 | $29.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265638 | 1/9/2023 | $138.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265639 | 1/9/2023 | $121.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265640 | 1/9/2023 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265642 | 1/9/2023 | $120.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265643 | 1/9/2023 | $25.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265449 | 1/5/2023 | $135.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265436 | 1/5/2023 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265641 | 1/9/2023 | $116.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265448 | 1/5/2023 | $152.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265447 | 1/5/2023 | $302.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265446 | 1/5/2023 | $120.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265445 | 1/5/2023 | $42.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265444 | 1/5/2023 | $39.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265443 | 1/5/2023 | $25.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265442 | 1/5/2023 | $17.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265441 | 1/5/2023 | $68.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265440 | 1/5/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265439 | 1/5/2023 | $26.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265437 | 1/5/2023 | $21.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265435 | 1/5/2023 | $33.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265927 | 1/18/2023 | $18.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265644 | 1/9/2023 | $92.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265438 | 1/5/2023 | $33.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266218 | 1/26/2023 | $20.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266201 | 1/25/2023 | $80.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266202 | 1/25/2023 | $347.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266210 | 1/26/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266211 | 1/26/2023 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266212 | 1/26/2023 | $21.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266213 | 1/26/2023 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266214 | 1/26/2023 | $17.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266215 | 1/26/2023 | $24.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266024 | 1/19/2023 | $298.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266217 | 1/26/2023 | $22.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266198 | 1/25/2023 | $355.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266219 | 1/26/2023 | $463.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266220 | 1/25/2023 | $25.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266221 | 1/25/2023 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266222 | 1/25/2023 | $418.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266223 | 1/25/2023 | $806.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266224 | 1/25/2023 | $31.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266235 | 1/25/2023 | $345.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266236 | 1/25/2023 | $797.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266216 | 1/26/2023 | $80.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266180 | 1/24/2023 | $31.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266169 | 1/23/2023 | $583.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266170 | 1/23/2023 | $803.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266171 | 1/23/2023 | $422.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266172 | 1/23/2023 | $457.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266173 | 1/23/2023 | $285.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266174 | 1/23/2023 | $285.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266175 | 1/23/2023 | $229.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266176 | 1/23/2023 | $308.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266200 | 1/25/2023 | $391.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266179 | 1/24/2023 | $90.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266199 | 1/25/2023 | $121.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266181 | 1/24/2023 | $48.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266182 | 1/24/2023 | $15.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266183 | 1/24/2023 | $13.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266184 | 1/24/2023 | $13.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266185 | 1/24/2023 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266186 | 1/24/2023 | $33.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266196 | 1/25/2023 | $76.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266197 | 1/25/2023 | $25.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266239 | 1/25/2023 | $156.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266178 | 1/24/2023 | $31.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266430 | 1/25/2023 | $455.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266237 | 1/25/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266279 | 1/30/2023 | $438.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266280 | 1/30/2023 | $411.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266281 | 1/30/2023 | $574.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266282 | 1/30/2023 | $397.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266302 | 1/24/2023 | $318.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266303 | 1/24/2023 | $262.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266304 | 1/26/2023 | $206.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266269 | 1/27/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266428 | 1/30/2023 | $8.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266268 | 1/27/2023 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266431 | 1/30/2023 | $247.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266432 | 1/30/2023 | $196.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266433 | 1/30/2023 | $231.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266434 | 1/30/2023 | $45.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266435 | 1/30/2023 | $40.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266436 | 1/30/2023 | $43.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266437 | 1/30/2023 | $173.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 3B509A | 3/17/2023 | $48.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 3B510A | 3/17/2023 | $791.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266305 | 1/26/2023 | $277.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266252 | 1/30/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266245 | 1/27/2023 | $214.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266240 | 1/25/2023 | $91.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266241 | 1/25/2023 | $173.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266244 | 1/27/2023 | $213.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265645 | 1/9/2023 | $131.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266247 | 1/27/2023 | $205.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265925 | 1/18/2023 | $24.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266249 | 1/30/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266278 | 1/30/2023 | $165.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266251 | 1/30/2023 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266238 | 1/25/2023 | $227.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266253 | 1/30/2023 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266254 | 1/30/2023 | $42.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266256 | 1/30/2023 | $15.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266262 | 1/27/2023 | $518.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266263 | 1/27/2023 | $8.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266264 | 1/27/2023 | $18.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266265 | 1/27/2023 | $31.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266266 | 1/27/2023 | $92.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266267 | 1/27/2023 | $16.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266250 | 1/30/2023 | $25.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265727 | 1/12/2023 | $41.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265902 | 1/16/2023 | $258.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265718 | 1/12/2023 | $71.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265719 | 1/12/2023 | $41.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265720 | 1/12/2023 | $57.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265721 | 1/12/2023 | $70.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265722 | 1/12/2023 | $42.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265723 | 1/12/2023 | $142.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265724 | 1/12/2023 | $128.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265716 | 1/12/2023 | $86.43 |

Regional Integrated Logistics, Inc. (2277951)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265726 | 1/12/2023 | $110.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265715 | 1/12/2023 | $54.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265728 | 1/12/2023 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265729 | 1/12/2023 | $106.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265730 | 1/12/2023 | $223.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265731 | 1/12/2023 | $202.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265885 | 1/9/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265898 | 1/16/2023 | $526.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265899 | 1/16/2023 | $509.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265900 | 1/16/2023 | $456.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265901 | 1/16/2023 | $380.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265725 | 1/12/2023 | $220.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265656 | 1/9/2023 | $96.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266248 | 1/27/2023 | $242.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266023 | 1/19/2023 | $292.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265646 | 1/9/2023 | $114.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265647 | 1/9/2023 | $119.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265648 | 1/9/2023 | $106.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265649 | 1/9/2023 | $160.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265650 | 1/9/2023 | $97.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265651 | 1/9/2023 | $73.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265717 | 1/12/2023 | $78.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265655 | 1/9/2023 | $19.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265654 | 1/9/2023 | $108.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265657 | 1/9/2023 | $165.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265658 | 1/9/2023 | $265.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265708 | 1/12/2023 | $53.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265709 | 1/12/2023 | $58.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265710 | 1/12/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265711 | 1/12/2023 | $53.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265712 | 1/12/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265713 | 1/12/2023 | $73.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265714 | 1/12/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265653 | 1/9/2023 | $136.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265998 | 1/20/2023 | $48.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265952 | 1/18/2023 | $192.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265953 | 1/18/2023 | $105.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265954 | 1/19/2023 | $65.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265955 | 1/19/2023 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265956 | 1/19/2023 | $58.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265957 | 1/19/2023 | $24.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265958 | 1/19/2023 | $86.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265959 | 1/19/2023 | $74.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265951 | 1/18/2023 | $225.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265997 | 1/20/2023 | $68.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266014 | 1/23/2023 | $170.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266009 | 1/18/2023 | $218.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266010 | 1/18/2023 | $133.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266015 | 1/23/2023 | $102.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266017 | 1/23/2023 | $13.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266018 | 1/23/2023 | $59.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266021 | 1/17/2023 | $455.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266022 | 1/17/2023 | $287.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265903 | 1/16/2023 | $231.50 |

Regional Integrated Logistics, Inc. (2277951)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265652 | 1/9/2023 | $231.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265996 | 1/20/2023 | $58.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265916 | 1/17/2023 | $54.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265904 | 1/16/2023 | $265.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265905 | 1/16/2023 | $273.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 266016 | 1/23/2023 | $61.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265915 | 1/17/2023 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265950 | 1/18/2023 | $111.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265918 | 1/17/2023 | $55.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265921 | 1/17/2023 | $92.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265922 | 1/18/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265923 | 1/18/2023 | $14.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265924 | 1/18/2023 | $24.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265930 | 1/18/2023 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265946 | 1/18/2023 | $448.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265947 | 1/18/2023 | $463.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265948 | 1/18/2023 | $316.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265932 | 1/18/2023 | $56.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265931 | 1/18/2023 | $41.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265929 | 1/18/2023 | $67.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265926 | 1/18/2023 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265928 | 1/18/2023 | $36.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $31,560.03 | 3/17/2023 | 265949 | 1/18/2023 | $401.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266588 | 2/1/2023 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266784 | 2/16/2023 | $352.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266783 | 2/16/2023 | $460.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266787 | 2/17/2023 | $21.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266788 | 2/17/2023 | $25.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266786 | 2/17/2023 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266782 | 2/16/2023 | $84.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266789 | 2/17/2023 | $31.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266589 | 2/11/2023 | $438.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266447 | 2/3/2023 | $1,508.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266446 | 2/1/2023 | $3,523.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266445 | 1/30/2023 | $537.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266283 | 1/25/2023 | $264.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266177 | 1/21/2023 | $559.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266168 | 1/19/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266167 | 1/11/2023 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266781 | 2/16/2023 | $23.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266932 | 2/17/2023 | $201.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266938 | 2/20/2023 | $92.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266939 | 2/20/2023 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266937 | 2/20/2023 | $43.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266960 | 2/23/2023 | $639.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266166 | 1/11/2023 | $970.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266936 | 2/20/2023 | $133.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266935 | 2/20/2023 | $391.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266792 | 2/17/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266933 | 2/17/2023 | $142.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266790 | 2/17/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266798 | 2/17/2023 | $967.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266796 | 2/20/2023 | $171.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266795 | 2/20/2023 | $104.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266794 | 2/20/2023 | $449.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266793 | 2/17/2023 | $175.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266797 | 2/20/2023 | $143.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266791 | 2/17/2023 | $26.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266934 | 2/15/2023 | $370.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267099 | 2/24/2023 | $471.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266955 | 2/22/2023 | $190.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266959 | 2/21/2023 | $774.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266962 | 2/23/2023 | $820.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266969 | 2/23/2023 | $679.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266971 | 2/24/2023 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266972 | 2/24/2023 | $823.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266953 | 2/22/2023 | $167.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267098 | 2/22/2023 | $315.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266952 | 2/22/2023 | $414.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267100 | 2/25/2023 | $1,448.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267132 | 2/28/2023 | $315.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267134 | 2/15/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267275 | 3/6/2023 | $242.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266940 | 2/20/2023 | $80.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 267463 | 3/14/2023 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266973 | 2/24/2023 | $817.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266944 | 2/22/2023 | $231.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266007 | 1/11/2023 | $4,703.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 265701 | 1/11/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 265666 | 1/11/2023 | $391.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 265665 | 1/7/2023 | $643.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 265223 | 12/13/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266941 | 2/21/2023 | $149.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266954 | 2/22/2023 | $251.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266943 | 2/21/2023 | $316.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266008 | 1/18/2023 | $179.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266945 | 2/22/2023 | $66.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266946 | 2/22/2023 | $162.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266947 | 2/22/2023 | $59.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266948 | 2/22/2023 | $16.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266949 | 2/22/2023 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266950 | 2/22/2023 | $53.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266951 | 2/22/2023 | $271.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $29,838.79 | 4/7/2023 | 266942 | 2/21/2023 | $144.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266968 | 2/27/2023 | $127.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267108 | 3/1/2023 | $157.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266961 | 2/23/2023 | $329.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266963 | 2/23/2023 | $296.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266964 | 2/23/2023 | $433.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266965 | 2/27/2023 | $787.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266966 | 2/27/2023 | $379.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266967 | 2/27/2023 | $459.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266974 | 2/24/2023 | $253.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267101 | 2/27/2023 | $72.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267102 | 2/27/2023 | $40.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267103 | 2/27/2023 | $148.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267104 | 2/28/2023 | $820.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267105 | 3/1/2023 | $61.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 266975 | 2/24/2023 | $286.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267107 | 3/1/2023 | $142.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267470 | 3/13/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267109 | 3/1/2023 | $60.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267110 | 3/1/2023 | $439.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267111 | 3/1/2023 | $111.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267112 | 3/1/2023 | $69.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267113 | 3/1/2023 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267114 | 3/2/2023 | $58.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267115 | 3/2/2023 | $389.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267116 | 3/2/2023 | $419.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267118 | 3/2/2023 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267119 | 3/3/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267131 | 2/28/2023 | $141.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267469 | 3/13/2023 | $545.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $7,774.79 | 4/17/2023 | 267106 | 3/1/2023 | $539.62 |

**Totals:**    **7 transfer(s),**   **$147,777.77**

Regional Integrated Logistics, Inc. (2277951)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A